1  MELISSA W. COOK, ESQ.; SBN 134791
   mwccoast@aol.com
2  ERIN E. DAVIS, ESQ.; SBN 259453
   ee.davis@sbcglobal.net
3  MELISSA W. COOK & ASSOCIATES
   3444 Camino del Rio North, Suite 106
4  San Diego, California 92108
   Telephone: (619) 280-4302
5  Facsimile: (619) 280-4304

6  Attorneys for Plaintiffs

7

8              UNITED STATES DISTRICT COURT

9            EASTERN DISTRICT OF CALIFORNIA

10

11 BOARD OF TRUSTEES OF THE          ) Case No.  08 CV-00498-LJO-JLT
   KERN COUNTY ELECTRICAL           )
12 PENSION FUND, BOARD OF           ) DECLARATION OF ERIN E. DAVIS
   TRUSTEES OF THE KERN COUNTY      ) IN SUPPORT OF PLAINTIFFS'
13 ELECTRICAL WORKERS HEALTH        ) APPLICATION FOR DEFAULT
   & WELFARE TRUST, AND BOARD       ) JUDGMENT BY COURT
14 OF TRUSTEES OF THE KERN          )
   COUNTY ELECTRICAL                )
15 JOURNEYMAN AND                   )
   APPRENTICE TRAINING TRUST,       ) Hearing Date:    June 1, 2012
16                                  ) Time:            9:00 am
                  Plaintiffs,       ) Courtroom:       Suite A
17                                  ) Judge:           Hon. Jennifer Thurston
        v.                          )
18                                  )
   CHRISTOPHER BURGONI, an          )
19 individual, and doing business as)
   ALPHA OMEGA ELECTRIC;            )
20 TADOC ENTERPRISES, INC., a       )
   California corporation doing business )
21 as ALPHA OMEGA ELECTRIC;         )
   FULCE ENTERPRISES, INC., a       )
22 California corporation, and DOES 1 )
   through 50, inclusive,           ) Complaint Filed: April 10, 2008
23                                  )
                  Defendants.       )
24 _____)

25 I, Erin E. Davis, declare as follows:

26     1.    I am an attorney licensed to practice in the State of California.  I am an

27 associate with the law firm of Melissa W. Cook & Associates, counsel of record for

28 Plaintiff Kern County Electrical Pension Fund, Kern County Electrical Workers

1  Health & Welfare Trust, and the Kern County Electrical Journeyman and
2  Apprentice Training Trust. The following facts are within my personal knowledge,
3  and, if called as a witness, I could and would testify fully and competently thereto.

4       2.      The First Amended Complaint in this action was filed on June 16,
5  2010.

6       3.      While Defendants did appear in this action, this Court ordered
7  Defendants' answers stricken, and default was entered against the Defendants on
8  December 21, 2011.

9       4.      Our law firm took over representation of Plaintiffs in December 2009.
10  Prior to this date, Plaintiffs were represented by Scott Perlman at Perlman Fox, LLP.
11  Mr. Perlman's hourly rate varied between $95.00 to $200.00 per hour, depending
12  on the task he was performing. Mr. Perlman billed 86.4 hours during 2008 and
13  2009, for a total of $16,602.51. Mr. Perlman also billed $1,873.51 in costs to
14  Plaintiffs. A true and correct copy of Mr. Perlman's billing statements is attached
15  hereto as Exhibit "A".[1]

16       5.      The billing rate for principal partner Melissa W. Cook of Melissa W.
17  Cook and Associates on this matter is $320.00 per hour and billing rates for myself
18  as an associate attorney on this matter is $250.00 per hour. In an effort to keep
19  costs down, Melissa W. Cook reviewed my work, but did not bill time to this case.

20       6.      From December 3, 2009 to the present, Melissa W. Cook and
21  Associates has spent 86.9 hours on this matter and billed Plaintiffs $21,725.00.
22  These hours were spent reviewing and analyzing Mr. Perlman's files and becoming
23  familiar with the litigation in progress, preparing the First Amended Complaint,
24  negotiating with Defendants' former counsel regarding document production,
25  preparing formal discovery, preparing a Motion to Compel, telephonically attending
26

27  [1]Mr. Perlman's billing entries have been redacted to product the attorney-client and attorney
28  work product privileges. Should this Court find it necessary to review the entries that have
been redacted, Plaintiffs request that it be done *in camera*.

Dec. of Erin E. Davis In Supp. of Plaintiffs' App. For Default Judgment    Case No. 08CV00498-LJO-JLT

1  a hearing on the same, reviewing filed documents, preparing a response brief to
2  Defendants' counsel's Motion to Withdraw, begin preparing a Motion for Summary
3  Judgment, prepare a response to this Court's Report and Recommendations, and
4  preparing this Application for Default Judgment and related documents. Our office
5  also billed Plaintiffs $673.24 in costs. A true and correct copy of the appropriate
6  billing invoice is attached hereto as Exhibit "B".[2]

7       7.    In total, Plaintiffs have expended $38,327.51 in attorney's fees
8  and $2,546.75 in costs throughout the course of this litigation.

9       I declare under penalty of perjury under the laws of the United States of
10  America that the foregoing is true and correct.

11

12  DATED: April __26__, 2012          MELISSA W. COOK & ASSOCIATES

13

14                                     By: /s/Erin E. Davis
                                          Melissa W. Cook
15                                         Erin E. Davis
                                          Attorneys for Plaintiffs
16

17

18

19

20

21

22

23

24

25

26

27  [2]My billing records have been redacted for the same reasons set forth in Footnote 1 above.

28

- 3 -

Dec. of Erin E. Davis In Supp. of Plaintiffs' App. For Default Judgment          Case No. 08CV00498-LJO-JLT

# Billing Summary Perlman Fox, LLP

**2008**

| Attorney's Fees | | Attorney's Fees Cont. | | Costs | Hours |
|---|---|---|---|---|---|
| $ | 58.50 | $ | 28.50 | $ 10.32 | 1.30 |
| $ | 9.50 | $ | 9.50 | $ 350.00 | 0.10 |
| $ | 195.00 | $ | 9.50 | $ 60.00 | 5.00 |
| $ | 39.00 | $ | 195.00 | $ 1.50 | 3.20 |
| $ | 838.50 | $ | 58.50 | $ 26.54 | 0.50 |
| $ | 97.50 | $ | 28.50 | $ 28.28 | 2.20 |
| $ | 19.00 | $ | 19.50 | $ 240.10 | 0.50 |
| $ | 97.50 | $ | 19.50 | $ 417.85 | 5.10 |
| $ | 57.00 | $ | 9.50 | $ 159.88 | 0.90 |
| $ | 47.50 | $ | 19.50 | $ 2.68 | 1.70 |
| $ | 95.00 | $ | 28.50 | | 0.80 |
| $ | 28.50 | $ | 57.00 | | 1.40 |
| $ | 47.50 | $ | 156.00 | | 8.70 |
| $ | 9.50 | $ | 57.00 | | 4.90 |
| $ | 57.00 | $ | 28.50 | | 0.90 |
| $ | 28.50 | $ | 9.50 | | 1.10 |
| $ | 28.50 | $ | 9.50 | | 1.00 |
| $ | 9.50 | $ | 58.50 | | 1.00 |
| $ | 9.50 | $ | 117.00 | | 2.80 |
| $ | 39.00 | $ | 234.00 | | 0.70 |
| $ | 38.00 | $ | 58.50 | | |
| $ | 58.50 | $ | 47.50 | | |
| $ | 28.50 | $ | 780.00 | | |
| $ | 585.00 | $ | 28.50 | | |
| $ | 78.00 | $ | 9.50 | | |
| $ | 19.50 | $ | 448.50 | | |
| $ | 19.50 | $ | 19.50 | | |
| $ | 195.00 | $ | 916.50 | | |
| $ | 66.50 | $ | 47.50 | | |
| $ | 28.50 | $ | 28.50 | | |
| $ | 9.50 | $ | 19.50 | | |
| $ | 9.50 | $ | 78.00 | | |
| $ | 28.50 | $ | 58.50 | | |
| $ | 117.00 | $ | 117.00 | | |
| $ | 312.00 | $ | 47.50 | | |
| | | | | | |
| Total | | $ | 7,263.00 | $ 1,297.15 | 43.80 |
| | | | | | |
| Grand Total | | $ | 8,560.15 | | |

EXHIBIT A

4

**Perlman Fox, LLP**

1430 Truxtun Avenue, Suite 720
Bakersfield, CA  93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

March 01, 2008

Invoice #12799

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/1/2008 | S | Alpha Omega matter: receipt, review, and analyze documents from Chris Burgone (Alpha). | 0.30<br>195.00/hr | 58.50 |
| 2/11/2008 | | ██████████████████████████████████ | ███ | ██ |
| | S | █████████████████████████████████ | ███ | ██ |
| 2/12/2008 | S | ████████████████████████ | ███ | ██ |
| | | ████████████████████████████ | ███ | ██ |
| 2/20/2008 | | Alpha Omega matter: receipt, review, and analyze E-mail from ███ regarding status. | 0.10<br>95.00/hr | 9.50 |
| | S | Alpha Omega matter: telephone conference with ███ regarding Alpha Omega status; memo to file; receipt, review, and analyze fourteen (14) page fax; receipt, review, and analyze Collective Bargaining Agreement. | 1.00<br>195.00/hr | 195.00 |
| 2/21/2008 | | ████████████████████████████████ | ███ | |
| 2/27/2008 | | ██████████████████████ | ███ | |
| 2/28/2008 | | ████████████████████████ | ███ | ██ |

**For professional services rendered**

Construction Benefits Admin, Inc.                                                    Page    2

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/18/2008 | ███████████ | ████ | ████ |
| | S  Alpha Omega matter: receipt, review, and analyze ████ telefax regarding Alpha Omega entities. | 0.20 195.00/hr | 39.00 |
| 3/19/2008 | ████████ | ████ | ████ |
| 3/21/2008 S | ███████████ | ████ | ████ |
| 3/24/2008 S | Alpha Omega matter: continue investigation of Alpha Omega entities; continue preparation of Complaint; prepare exhibits to Complaint; telephone conference with ████ regarding investigation; memo to file. | 4.30 195.00/hr | 838.50 |
| 3/29/2008 S | Alpha Omega matter: finalize Alpha Omega Complaint. | 0.50 195.00/hr | 97.50 |

**For professional services rendered**                                    ████        ████

**Previous balance**                                                                          ████

Accounts receivable transactions

3/19/2008 Payment to account from Apprentice and Training Fund - Thank You. Check No. ████
3/19/2008 Payment to account from Health and Welfare Fund - Thank You. Check No. ████              ████
3/19/2008 Payment to account from Pension Fund - Thank You. Check No. ████

**Total payments and adjustments**                                                      ████

Balance due                                                                              ████

EXHIBIT A                                                    6

Construction Benefits Admin, Inc.

Page    3

Additional Charges :

|  | | Amount |
|---|---|---|
| 1/31/2008 Online research - LexisNexi | | 119.90 |
| **Total additional charges** | | **$119.90** |

**Total amount of this bill**

**Previous balance**

Accounts receivable transactions

1/15/2008 Payment to account  - Thank You. Check No.
1/15/2008 Payment to account  - Thank You. Check No.
1/15/2008 Payment to account  - Thank You. Check No.

**Total payments and adjustments**

Balance due

**Perlman Fox, LLP**
1430 Truxtun Avenue, Suite 720
Bakersfield, CA 93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

May 05, 2008

Invoice #12990

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/8/2008 | ████████████████████████████ | 0.20 95.00/hr | 19.00 |
| S ████████████████████████████ | | 0.50 195.00/hr | 97.50 |
| 4/9/2008 S | Alpha Omega matter: document organization and analysis of exhibits for Complaint; prepare and execute Federal Cover Sheet. | | |
| 4/10/2008 | Alpha Omega matter: electronically file Complaint; document organization and indexing files. | 0.60 95.00/hr | 57.00 |
| 4/11/2008 | Receipt, review, and calendar Notices from court; telephone conference with court regarding docket correction notice. | 0.50 95.00/hr | 47.50 |
| 4/16/2008 | Alpha Omega matter: prepare all documents for service on defendants; review court docket for Summons; hearing dates; calendar same. | 1.00 95.00/hr | 95.00 |
| 4/24/2008 S ████████████████████████████ | | ████ | ████ |
| 4/25/2008 | Alpha Omega matter: telephone conference with ████ regarding status; memo to file. | 0.30 95.00/hr | 28.50 |
| 4/29/2008 | Alpha Omega matter: scan and electronically file Proofs of Service; calendar Answer due dates. | 0.50 95.00/hr | 47.50 |
| | Alpha Omega matter: prepare E-mail to ████ regarding status. | 0.10 95.00/hr | 9.50 |
| 4/30/2008 | ████████████████████████████████ | ████ | ████ |

Construction Benefits Admin, Inc.

Page    2

| | Hrs/Rate | Amount |
|---|---|---|
| 4/30/2008 ██████████████████████ | ████ | ████ |
| **For professional services rendered** | ████ | ████ |

Additional Charges :

| | | |
|---|---|---|
| 4/4/2008 | Online research - PACER charges | 10.32 |
| 4/10/2008 | Alpha Omega matter: Federal Court filing fee | 350.00 |
| 4/28/2008 | Delivery services/messengers | 60.00 |
| 4/30/2008 | ██████████████ | ████ |
| | Facsimile - April 2008. | 1.50 |

**Total additional charges** ████

**Total amount of this bill** ████

**Previous balance** ████

Accounts receivable transactions

| | | |
|---|---|---|
| 4/9/2008 | Payment to account  - Thank You. Check No. | ████ |
| 4/11/2008 | Payment to account  - Thank You. Check No. | |
| 4/11/2008 | Payment to account  - Thank You. Check No. | |

**Total payments and adjustments** ████

Balance due ████

EXHIBIT A                    9

**Perlman Fox, LLP**
1430 Truxtun Avenue, Suite 720
Bakersfield, CA  93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

June 02, 2008

Invoice #13090

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/1/2008 | ████████████████████████ | ████ | ████ |
| 5/4/2008 | Alpha Omega matter: document organization and indexing all files. | 0.10 95.00/hr | NO CHARGE |
| 5/7/2008 | Alpha Omega matter: telephone conference with Dan Klingenberger's office regarding representation of defendants, copy request; memo to file; prepare copies and letter to same. | 0.60 95.00/hr | 57.00 |
| 5/12/2008 | S█████████████████████████ | ████ | ████ |
| | Alpha Omega matter: telephone conference with opposing counsel's office regarding extension; memo to file. | 0.30 95.00/hr | 28.50 |
| | ████████████████████████ | ████ | ████ |
| | Alpha Omega matter: telephone conference with opposing counsel's office; memo to file; calendar new answer date per agreement to extension. | 0.30 95.00/hr | 28.50 |
| 5/13/2008 | S███████████████████████████ | ████ | ████ |
| | Alpha Omega matter; receipt, review, and calendar opposing counsel letter regarding extension. | 0.10 95.00/hr | 9.50 |
| | ████████████████████████ | ████ | ████ |
| | Alpha Omega matter: receipt, review, and process and calendar opposing counsel letter regarding extension. | 0.10 95.00/hr | 9.50 |

EXHIBIT A                                                    10

Construction Benefits Admin, Inc.

Page    2

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 5/14/2008 | ███████████████ | ███ | ███ |
| | ███████████████ | ███ | ███ |
| 5/15/2008 S | Alpha Omega matter: receipt, review, and calendar Dan Klingenberger letter regarding extension of time to answer Complaint; receipt, review, and analyze proposed Stipulation. | 0.20 195.00/hr | 39.00 |
| | ███████████████ | ███ | ███ |
| 5/19/2008 | Alpha Omega matter: fax Stipulation to opposing counsel; prepare letter to same. | 0.40 95.00/hr | 38.00 |
| 5/23/2008 S | ███████████████ | ███ | ███ |
| 5/27/2008 S | Alpha Omega matter: receipt, review, and analyze defendants' Answer to Complaint. | 0.30 195.00/hr | 58.50 |
| 5/29/2008 | Alpha Omega matter: receipt, review, and process E-mail from ███ regarding status; respond to same. | 0.30 95.00/hr | 28.50 |

**For professional services rendered**   ███   ███

Additional Charges :

| 5/31/2008 | Postage - May 2008 | 0.84 |
|---|---|---|
| | Copies - May 2008 | 21.20 |
| | Facsimile - May 2008 | 4.50 |

**Total additional charges**   $26.54

**Total amount of this bill**   ███

**Previous balance**   ███

Accounts receivable transactions

| 5/22/2008 | Payment to account  - Thank You. Check No. ███ | ███ |
|---|---|---|
| 5/22/2008 | Payment to account  - Thank You. Check No. ███ | |
| 5/22/2008 | Payment to account  - Thank You. Check No. ███ | |

**Total payments and adjustments**

EXHIBIT A                                         11

**Perlman Fox LLP**

1430 Truxtun Avenue, Suite 720
Bakersfield, CA 93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

August 05, 2008

Invoice #13286

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/3/2008 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ 3.00 195.00/hr | ▮▮▮ 585.00 |
| 7/7/2008 S | Alpha Omega matter: review file; prepare for telephone conference with opposing counsel regarding Mandatory Scheduling Conference; memo to file; legal research early neutral evaluation option; prepare E-mail to court clerk; telephone conference with Jeff Davis regarding meet and confer for Mandatory Scheduling Conference; telephone conference with Nathan Powell regarding Mandatory Scheduling Conference; memo to file; receipt, review, and analyze Stipulation regarding early neutral evaluation. | | |
| 7/8/2008 S | Alpha Omega matter: telephone conference with court clerk regarding early neutral case evaluation; memo to file; telephone call to opposing counsel; left message to return call; receipt, review, and process Stipulation and Order. | 0.40 195.00/hr | 78.00 |
| | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ ▮▮▮ | ▮▮▮ ▮▮▮ |
| 7/9/2008 S | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | | |
| 7/10/2008 S | Alpha Omega matter: receipt, review, and calendar Court Order regarding neutral evaluation. | 0.10 195.00/hr | 19.50 |
| 7/14/2008 | Telephone conference with court regarding neutrals; memo to file. | 0.30 95.00/hr | 28.50 |
| 7/15/2008 | Alpha Omega matter: prepare E-mail to Court clerk regarding neutrals. | 0.10 95.00/hr | 9.50 |
| | Alpha Omega matter: receipt, review, and analyze E-mail from Court clerk regarding neutrals | 0.10 95.00/hr | 9.50 |

(661) 328-1986

EXHIBIT A

12

Construction Benefits Admin, Inc.

Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 7/17/2008 S | Alpha Omega matter: receipt, review, and analyze Nathan Powell letter and package regarding proposed mediators; telephone conference with ▓▓▓▓▓ ▓▓▓ regarding status report; memo to file; telephone conference with Nathan Powell regarding status; memo to file. | 1.00 195.00/hr | 195.00 |
| | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ |
| 7/18/2008 | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ |
| 7/21/2008 S | Alpha Omega matter: telephone conference with Nathan Powell regarding mediators and Alpha analysis of case; memo to file. | 0.30 195.00/hr | 58.50 |
| | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ |
| | Alpha Omega matter: telephone conference with client regarding status; memo to file. | 0.30 95.00/hr | 28.50 |
| S | Receipt, review, and process fax letter from opposing counsel regarding telephonic appearance. | 0.10 195.00/hr | 19.50 |
| 7/22/2008 S | Alpha Omega matter: receipt, review, and calendar notice of hearing in Federal Court on Court's own motion. | 0.10 195.00/hr | 19.50 |
| 7/24/2008 | Alpha Omega matter: prepare E-mail to Goldner's clerk regarding 08/04 status conference. | 0.10 95.00/hr | 9.50 |
| 7/28/2008 S | Alpha Omega matter: receipt, review, and analyze Nathan Powell letter regarding neutral evaluation. | 0.10 195.00/hr | 19.50 |
| 7/31/2008 S | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ |

**For professional services rendered**                                           ▓▓▓▓

Additional Charges :

| | | |
|---|---|---|
| 7/10/2008 | Online research - PACER Charges - July 2008 | 18.64 |
| 7/31/2008 | Postage - July 2008. | 2.44 |
| | Copies - July 2008. | 7.20 |

**Total additional charges**                                                $28.28

**Total amount of this bill**                                             ▓▓▓▓

EXHIBIT A                                    13

Perlman Fox, LLP
1430 Truxtun Avenue, Suite 720
Bakersfield, CA 93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

September 02, 2008

Invoice #13381

Professional Services

| | Hrs/Rate | Amount |
|---|---|---|
| 8/4/2008 S ▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ |
| ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ |
| 8/5/2008 S ▓▓▓▓▓▓▓▓ | ▓▓▓▓ | ▓▓▓▓ |
| 8/6/2008  Alpha Omega matter: telephone conference with ▓▓▓ regarding Fulce Statement of Information request. | 0.30 95.00/hr | 28.50 |
| Alpha Omega matter: telephone conference with opposing counsel office regarding VDRP session; telephone conference with ▓▓▓▓, memo to file. | 0.60 95.00/hr | 57.00 |
| 8/7/2008 S ▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓▓ | ▓▓▓ |
| S Alpha Omega matter: telephone conference with ▓▓▓▓ regarding neutral evaluation of case; prepare E-mail to ▓▓▓▓ regarding investigation; receipt, review, and analyze Alpha Omega legal analysis. | 0.80 195.00/hr | 156.00 |
| Telephone call to ▓▓▓ left message to return call. | 0.10 95.00/hr | NO CHARGE |
| Telephone conference with Esquire Deposition Services; telephone conference with opposing counsel office. | 0.60 95.00/hr | 57.00 |
| Telephone call to ▓▓▓▓ message to return call. | 0.10 95.00/hr | NO CHARGE |

Construction Benefits Admin, Inc.                                                    Page    2

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 8/8/2008 S | ████ Alpha Omega matter: prepare letter to opposing counsel regarding VDRP session conference. | 0.30 95.00/hr | 28.50 |
| 8/11/2008 | Alpha Omega matter: receipt, review, and analyze E-mail regarding Minute Order from Court. | 0.10 95.00/hr | 9.50 |
| | Alpha Omega matter: receipt, review, and process opposing counsel letter and funds for conference room. | 0.10 95.00/hr | 9.50 |
| 8/14/2008 S | Alpha Omega matter: telephone conference with ████ regarding Alpha Omega; memo to file. | 0.30 195.00/hr | 58.50 |
| 8/15/2008 S | Alpha Omega matter: telephone conference with ████ regarding Alpha Omega; receipt, review, and analyze ████ E-mail regarding same; receipt, review, and analyze Burgoni letter of assent. | 0.60 195.00/hr | 117.00 |
| 8/18/2008 S | Alpha Omega matter: several E-mails to/from Court Clerk and opposing counsel regarding VDRP; telephone conference with Court and opposing counsel regarding VDRP; memo to file; receipt, review, and analyze Court Order. | 1.20 195.00/hr | 234.00 |
| 8/19/2008 S | Alpha Omega matter: receipt, review, and analyze Stipulation from opposing counsel; receipt, review, and analyze Court Notice regarding same. | 0.30 195.00/hr | 58.50 |
| | Alpha Omega matter: prepare letter to opposing counsel regarding Stipulation; receipt, review, and process E-mail with Stipulation, sign same and return via E-mail; telephone conference with opposing counsel office regarding same. | 0.50 95.00/hr | 47.50 |
| 8/21/2008 S | Alpha Omega matter: telephone conference with ████ regarding strategy; telephone conference with ████ regarding investigation; prepare VDRP brief; analysis of Alpha Omega records/payroll records; legal research opposing counsel legal authority; review Federal cases regarding same. | 4.00 195.00/hr | 780.00 |
| | Alpha Omega matter: telephone conference with opposing counsel office regarding VDRP Statements; memo to file. | 0.30 95.00/hr | 28.50 |
| | Alpha Omega matter: receipt, review, and process Notice from Court; filed Order. | 0.10 95.00/hr | 9.50 |
| 8/22/2008 S | Alpha Omega matter: finalize mediation brief; review and analyze cases cited by Alpha Omega; legal research same; continue review of Federal cases for opposition brief. | 2.30 195.00/hr | 448.50 |
| 8/23/2008 | ████ | ████ | ████ |

EXHIBIT A                                                    15

Construction Benefits Admin, Inc.                                              Page     3

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/25/2008 | S | ██████████████████████████ | ███████ | ████ |
| | S | Alpha Omega matter: receipt, review, and analyze Fulce 2007 corporate Statement of Information. | 0.10 195.00/hr | 19.50 |
| | S | ███████████████████████████ | ███████ | ████ |
| | S | ███████████████████████████ | ███████ | ████ |
| 8/26/2008 | S | Alpha Omega matter: prepare for and attendance at mediation with Chris Hine; conference with ███████ | 4.70 195.00/hr | 916.50 |
| | | Alpha Omega matter: prepare trial binder for hearing. | 0.50 95.00/hr | 47.50 |
| | | Alpha Omega matter: telephone conference with ████ for ██████ ████████ on Fulce (complete file request). | 0.30 95.00/hr | 28.50 |
| 8/27/2008 | S | ██████████████████████████ | ████████ | ████ |
| | S | Receipt, review, and process ████████ letters to ██████████ and Alpha Omega, et al. | 0.10 195.00/hr | 19.50 |

**For professional services rendered**                              █████        █████

Additional Charges :

| | | Amount |
|---|---|---|
| 8/7/2008 | Delivery services/messengers. | 46.00 |
| 8/11/2008 | Esquire Deposition | 75.00 |
| 8/20/2008 | Litigation support - GRL Corporate Search, Inc. | 42.00 |
| 8/31/2008 | Copies - August 2008. | 69.00 |
| | Facsimile - August 2008. | 6.00 |
| | Postage - August 2008. | 2.10 |

**Total additional charges**                                                    $240.10

**Total amount of this bill**                                                   █████

EXHIBIT A                                                    16

**Berman Fox 4 LLP**
1430 Truxtun Avenue, Suite 720
Bakersfield, CA  93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

October 04, 2008

Invoice #13481

Professional Services



| | | Hrs/Rate | Amount |
|---|---|---|---|
| 9/2/2008 S | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮ |
| 9/3/2008 S | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮ |
| 9/4/2008 S | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮ |
| 9/5/2008 S | Alpha Omega matter: receipt, review, and analyze certified records from Secretary of State regarding Fulce Enterprises. | 0.10 195.00/hr | 19.50 |
| 9/8/2008 | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮ |
| S | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮ |
| 9/9/2008 | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮ |
| S | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮ |
| S | ▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮ |

(661) 328-1986

EXHIBIT A                                        17

Construction Benefits Admin, Inc.

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/15/2008 | S | Alpha Omega matter: multiple telephone conferences with ██████ regarding Alpha Omega audit; memo to file; telephone conference with Nathan Powell regarding audit compliance; memo to file. | 1.00 195.00/hr | 195.00 |
| 9/18/2008 | S | ████████████████████████ | ████ | ████ |
| | S | ████████████████████████ | ████ | ████ |
| 9/23/2008 | S | ████████████████████████ | ████ | ████ |
| 9/25/2008 | | Alpha Omega matter: telephone conference with ████ telephone conference with opposing counsel Davis; memo to file; telephone call to ████ left message to return call. | 0.70 95.00/hr | 66.50 |
| 9/26/2008 | | Alpha Omega matter: telephone conference with opposing counsel regarding signed Stipulation and Order; memo to file. | 0.30 95.00/hr | 28.50 |

**For professional services rendered**

████

Additional Charges :

| | | |
|---|---|---|
| 9/10/2008 | Alpha Omega matter: professional services of Christopher Hine - Mediation | 416.25 |
| 9/30/2008 | Copies - September 2008. | 1.60 |

**Total additional charges** $417.85

**Total amount of this bill** ████

**Previous balance** ████

Accounts receivable transactions

9/11/2008  Payment to account  - Thank You. Check No. ████
9/11/2008  Payment to account  - Thank You. Check No. ████
9/12/2008  Payment to account  - Thank You. Check No. ████

**Total payments and adjustments**

Balance due

1430 Truxtun Avenue, Suite 720
Bakersfield, CA  93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

November 03, 2008

Invoice #13548

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 10/1/2008 | ████████████████████████████ | ████ | ◯ |
| | Alpha Omega matter: receipt, review, and process E-mail from ████ | 0.10<br>95.00/hr | 9.50 |
| 10/20/2008 | Alpha Omega matter: telephone call to ██████████, left message to return call. | 0.10<br>95.00/hr | 9.50 |
| | Alpha Omega matter: telephone conference with ████████████ regarding status; memo to file. | 0.30<br>95.00/hr | 28.50 |
| 10/25/2008 S | Alpha Omega matter: receipt, review, and analyze ██████████ report and Alpha Omega accounting documents. | 0.60<br>195.00/hr | 117.00 |
| 10/27/2008 S | Alpha Omega matter: continue analysis of ██████ report; telephone conference with ████████████ regarding investigation; memo to file; telephone conference opposing counsel regarding audit status; prepare letter to opposing counsel regarding same. | 1.60<br>195.00/hr | 312.00 |
| 10/29/2008 | ████████████████████████ | ████ | ◯ |
| S | Alpha Omega matter: telephone conference with opposing counsel regarding Alpha Omega audit; memo to file; telephone conference with ██████████ regarding same; memo to file. | 0.60<br>195.00/hr | 117.00 |
| 10/30/2008 | Alpha Omega matter: receipt, review, and process E-mail from opposing counsel with new records produced from defendants; telephone conference with ████████████ regarding status of review of same; prepare files for board meeting. | 0.50<br>95.00/hr | 47.50 |

(661) 328-1986

EXHIBIT A                                   19

Construction Benefits Admin, Inc.

Page     2



| | Hrs/Rate | Amount |
|---|---|---|

10/31/2008 S

**For professional services rendered**

Additional Charges :

| | |
|---|---|
| 8/29/2008 Mediation. | 150.00 |
| 10/31/2008 Copies - October 2008. | 5.20 |
| Facsimile - October 2008. | 3.00 |
| Postage - October 2008. | 1.68 |
| **Total additional charges** | **$159.88** |

**Total amount of this bill**

**Previous balance**

Accounts receivable transactions

9/12/2008  Payment to account  - Thank You. Check No.
9/12/2008  Payment to account  - Thank You. Check No.

**Total payments and adjustments**

Balance due

EXHIBIT A                    20

Construction Benefits Admin, Inc.

Page     2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 11/25/2008 | ████████████████████████████ | ████ | ███ |
| | S  Prepare letter to Jeffrey Davis regarding Fulce Enterprises information request. | 0.40 195.00/hr | 78.00 |
| 11/26/2008 | S  Alpha Omega matter: prepare E-mail to Jeff Davis regarding status; receipt, review, and process response regarding same. | 0.30 195.00/hr | 58.50 |

**For professional services rendered**

Additional Charges :

1.00

11/30/2008 Copies - November 2008

1.68

Postage - November 2008.

| | |
|---|---|
| **Total additional charges** | **$2.68** |

**Total amount of this bill**

**Previous balance**

Accounts receivable transactions

12/2/2008  Payment to account  - Thank You. Check No. ███

12/2/2008  Payment to account  - Thank You. Check No. ███

12/2/2008  Payment to account  - Thank You. Check No. ███

**Total payments and adjustments**

Balance due

EXHIBIT A                              21

| Attorney's Fees | Attorney's Fees Cont. | Costs | Hours |
|---|---|---|---|
| $ 19.50 | $ 9.50 | $ 2.32 | 0.70 |
| $ 117.00 | $ 20.00 | $ 168.66 | 0.70 |
| $ 28.50 | $ 9.50 | $ 62.56 | 4.70 |
| $ 28.50 | $ 28.50 | $ 0.84 | 1.40 |
| $ 19.50 | $ 95.00 | $ 81.14 | 0.60 |
| $ 234.00 | $ 28.50 | $ 11.18 | 4.30 |
| $ 487.50 | $ 400.00 | $ 26.84 | 0.80 |
| $ 156.00 | $ 40.00 | $ 89.83 | 1.90 |
| $ 19.50 | $ 47.50 | $ 0.40 | 6.40 |
| $ 520.00 | $ 260.00 | $ 1.22 | 2.20 |
| $ 240.00 | $ 9.50 | $ 36.40 | 3.50 |
| $ 100.00 | $ 100.00 | $ 94.97 | 1.90 |
| $ 60.00 | $ 80.00 | | 1.20 |
| $ 140.00 | $ 200.00 | | 3.40 |
| $ 80.00 | $ 240.00 | | 2.80 |
| $ 80.00 | $ 100.00 | | 3.40 |
| $ 80.00 | $ 440.00 | | 0.70 |
| $ 57.00 | $ 140.00 | | 2.00 |
| $ 38.00 | $ 440.00 | | |
| $ 160.00 | $ 120.00 | | |
| $ 38.00 | $ 140.00 | | |
| $ 9.50 | $ 120.00 | | |
| $ 9.50 | $ 300.00 | | |
| $ 9.50 | $ 60.00 | | |
| $ 1,100.00 | $ 66.50 | | |
| | $ 140.00 | | |
| **Total** | $ 7,466.00 | $ 576.36 | 42.60 |
| **Grand Total** | $ 8,042.36 | | |

EXHIBIT A      22

**Perlman Fox, LLP**
1430 Truxtun Avenue, Suite 720
Bakersfield, CA  93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

January 02, 2009

Invoice #13750

Professional Services

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| ████████████████████████ | | ███████ | ███ |
| 12/17/2008 S Alpha Omega matter: receipt, review, and analyze letter from opposing counsel regarding Fulce Enterprises. | | 0.10 195.00/hr | 19.50 |
| 12/23/2008 S Analysis of Fulce response to information request; prepare letter to ████ regarding same. | | 0.60 195.00/hr | 117.00 |
| **For professional services rendered** | | ███ | ███ |

Additional Charges :

| | | |
|---|---|---|
| 12/31/2008 Copies - December 2008. | | 0.40 |
| Facsimile - December 2008. | | 1.50 |
| Postage - December 2008. | | 0.42 |
| **Total additional charges** | | **$2.32** |

**Total amount of this bill**                          ███

**Previous balance**                          ███

Accounts receivable transactions

12/19/2008 Payment to account - Thank You. Check No. ███          ███
12/22/2008 Payment to account - Thank You. Check No ███
12/22/2008 Payment to account - Thank You. Check No ███

**Perlman Fox, LLP**
1430 Truxtun Avenue, Suite 720
Bakersfield, CA  93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

January 31, 2009

Invoice #13828

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/5/2009 | Telephone conference with ▮▮▮▮▮ regarding status of audit report; memo to file. | 0.30 95.00/hr | 28.50 |
| | Telephone call to ▮▮▮▮▮ left message to return call; review court docket on all pending matters; calendar settlement status conference. | 0.30 95.00/hr | 28.50 |
| 1/6/2009 | Telephone call to ▮▮▮▮▮ left message to return call. | 0.10 95.00/hr | NO CHARGE |
| 1/8/2009 S | Telephone call to ▮▮▮▮▮ left message to return call. | 0.10 195.00/hr | 19.50 |
| 1/12/2009 S | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | ▮▮▮ | ▮▮▮ |
| 1/13/2009 S | Alpha Omega matter: receipt, review, and analyze ▮▮▮▮▮ audit report; telephone conference with ▮▮▮▮▮ regarding same; memo to file; telephone conference with ▮▮▮ regarding notification to Alpha Omega, et al regarding audit report. | 1.20 195.00/hr | 234.00 |
| 1/14/2009 S | Prepare for, travel to, and attendance at status conference/settlement conference with Magistrate Judge Teresa Goldner; memo to file; telephone conference with ▮▮▮▮▮ regarding investigation report; memo to file. | 2.50 195.00/hr | 487.50 |
| 1/15/2009 S | Telephone conference with ▮▮▮▮▮ regarding investigation results; receipt, review, and analyze Judge Goldner report and recommendations to Judge Wainger regarding status conference/settlement conference; telephone conference with ▮▮▮▮▮ regarding status report; memo to file. | 0.80 195.00/hr | 156.00 |
| 1/18/2009 S | Alpha Omega matter: receipt, review, and analyze opposing counsel letter regarding auditor's report. | 0.10 195.00/hr | 19.50 |

(661) 328-1986

EXHIBIT A                                          24

Construction Benefits Admin, Inc.                                                              Page   2



|            |   | Hrs/Rate | Amount |
|------------|---|----------|--------|
| 1/21/2009 S | ███ | ███ | ███ |
| 1/26/2009 | ███ | ███ | ███ |
| **For professional services rendered** | | ███ | ███ |

Additional Charges :

| 10/30/2008 | Delivery services/messengers. | 157.50 |
|------------|-------------------------------|--------|
| 1/31/2009 | Copies – January 2009. | 9.40 |
|  | Postage – January 2009. | 1.76 |
|  | **Total additional charges** | **$168.66** |

**Total amount of this bill**                                                       ███

**Previous balance**                                                                 ███

Balance due                                                                          ███

**Perlman Fox, LLP**

1430 Truxtun Avenue, Suite 720
Bakersfield, CA  93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

March 04, 2009

Invoice #13905

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/3/2009 | S | Alpha Omega matter: prepare letter to ▇▇▇▇▇ regarding Alpha Omega investigation. | 0.30 200.00/hr | 60.00 |
| 2/16/2009 | S | Alpha Omega matter: prepare for conference with ▇▇▇▇▇ review audit report. | 0.70 200.00/hr | 140.00 |
| 2/17/2009 | | Alpha Omega matter: telephone conference with ▇▇▇▇▇; memo to file. | 0.30 95.00/hr | NO CHARGE |
| 2/18/2009 | | Alpha Omega matter: telephone conference with ▇▇▇▇▇ regarding meeting; memo to file. | 0.30 95.00/hr | NO CHARGE |
| | | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | ▇▇▇ | ▇▇▇ |
| 2/19/2009 | S | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | ▇▇▇ | ▇▇▇ |
| 2/23/2009 | S | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | ▇▇▇ | ▇▇▇ |
| 2/24/2009 | S | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | ▇▇▇ | ▇▇▇ |
| 2/25/2009 | S | ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇ | ▇▇▇ | ▇▇▇ |
| | S | Alpha Omega matter: receipt, review, and process opposing counsel E-mail regarding status; prepare response to same; prepare for conference with ▇▇▇▇▇ | 0.40 200.00/hr | 80.00 |

Construction Benefits Admin, Inc.

Page    2

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/26/2009 | S | ███████████████████ | ████ | ████ |
| | S | Alpha Omega matter: prepare for and attendance at conference with ███ receipt, review, and analyze additional documents from ███ review and analysis Collective Bargaining Agreement and Trust Documents regarding Alpha Omega liability; prepare E-mail to ███ regarding status. | 2.60 200.00/hr | 520.00 |
| 2/27/2009 | | ████████████ | ████ | ████ |
| | S | ████████████████████ | ████ | ████ |
| | S | Alpha Omega matter: continue review of documents from ████ prepare letter to attorney Klingenberger regarding audit investigation. | 1.20 200.00/hr | 240.00 |
| 2/28/2009 | S | ███████████████ | ████ | ████ |
| | S | Alpha Omega matter: continue preparation of letter to attorney Klingenberger regarding audit. | 0.50 200.00/hr | 100.00 |

**For professional services rendered**

Additional Charges :

| | | |
|---|---|---|
| 2/28/2009 | Copies - February 2009. | 58.80 |
| | Facsimile - February 2009. | 2.50 |
| | Postage - February 2009. | 1.26 |

**Total additional charges** — $62.56

**Total amount of this bill**

**Previous balance**

Accounts receivable transactions

| | | |
|---|---|---|
| 2/18/2009 | Payment to account  - Thank You. Check No. | |
| 2/18/2009 | Payment to account  - Thank You. Check No. | |
| 2/18/2009 | Payment to account  - Thank You. Check No. | |

**Total payments and adjustments**

EXHIBIT A                    27



Construction Benefits Admin, Inc.                                                                                Page    3

| | Amount |
|---|---|
| Balance due | ██████ |

**Perlman Fox, LLP**

1430 Truxtun Avenue, Suite 720
Bakersfield, CA  93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

April 03, 2009

Invoice #13984

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 3/6/2009 | ██████████████████████████ | ████ | ████ |
| 3/19/2009 S | ██████████████████████████ | ████ | ████ |
| 3/24/2009 S | Alpha Omega matter: review file regarding mediation settlement conference; prepare E-mail to opposing counsel regarding same. | 0.40 200.00/hr | 80.00 |
| 3/31/2009 S | Alpha Omega matter: follow-up scheduling mediation; prepare E-mail to opposing counsel regarding same. | 0.40 200.00/hr | 80.00 |

**For professional services rendered** ████ ████

Additional Charges :

| | | |
|---|---|---|
| 3/31/2009 | Postage - March 2009. | 0.84 |

**Total additional charges** **$0.84**

**Total amount of this bill** ████

**Previous balance** ████

Accounts receivable transactions

| | | |
|---|---|---|
| 1/9/2009 | Payment to account  - Thank You. Check No. ███ | ███ |
| 1/9/2009 | Payment to account  - Thank You. Check No. ███ | |
| 1/9/2009 | Payment to account  - Thank You. Check No. ███ | |
| 3/16/2009 | Payment to account  - Thank You. Check No. ███ | |
| 3/16/2009 | Payment to account  - Thank You. Check No. ███ | |

Construction Benefits Admin, Inc.

Page   2

| | Amount |
|---|---|
| 3/16/2009 Payment to account  - Thank You. Check No. ███ | ████ |
| **Total payments and adjustments** | ████ |
| Balance due | ████ |

EXHIBIT A                                      30

**Perlman Fox, LLP**
1430 Truxtun Avenue, Suite 720
Bakersfield, CA  93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

May 01, 2009

Invoice #14060

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 4/7/2009 | Alpha Omega matter: multiple telephone conferences with attorney Klingenberger's office regarding mediation; memo to file. | 0.60<br>95.00/hr | 57.00 |
| | All matters: telephone conference with ▮▮▮▮▮ regarding status of all matters; memo to file; prepare Email as follow-up to same. | 0.40<br>95.00/hr | 38.00 |
| 4/8/2009 S | Alpha Omega matter: prepare for mediation; telephone conference with ▮▮▮ ▮▮▮ regarding same; memo to file. | 0.80<br>200.00/hr | 160.00 |
| | Telephone conference with Federal Court Clerk (local); memo to file; telephone call to Federal Clerk in Fresno; left message to return call. | 0.40<br>95.00/hr | 38.00 |
| | Alpha Omega matter: receipt, review, and calendar Email from Federal Court regarding 04/17 hearing off calendar. | 0.10<br>95.00/hr | ~~9.50~~ |
| | All matters: e-mails to/from ▮▮▮▮▮ regarding status of case hearings. | 0.10<br>95.00/hr | ~~9.50~~ |
| | Alpha Omega matter: receipt, review, and calendar Emails from opposing counsel and Esquire Deposition regarding mediation. | 0.10<br>95.00/hr | 9.50 |
| 4/9/2009 S | Alpha Omega matter: prepare for, travel to, and attendance at mediation. | 5.50<br>200.00/hr | 1,100.00 |
| 4/13/2009 | Alpha Omega matter: receipt, review, and calendar Email from Federal Court regarding Order. | 0.10<br>95.00/hr | 9.50 |
| 4/14/2009 S | Alpha Omega matter: receipt, review, and process court order regarding withdrawal of defense counsel. | 0.10<br>200.00/hr | 20.00 |
| 4/17/2009 | Alpha Omega matter: receipt, review, and process attorney Klingenberger letter regarding mediation. | 0.10<br>95.00/hr | 9.50 |

(661) 328-1986

EXHIBIT A                                    31

Construction Benefits Admin, Inc.

Page     2

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 4/20/2009 | All matters: telephone conference with ▓▓ regarding status of all matters; memo to file. | 0.30 95.00/hr | 28.50 |
| 4/21/2009 | Alpha Omega matter: telephone conference with attorney Jeffrey Davis; memo to file; telephone call to Jennifer Borst at Klingenberger's office; left message to return call; begin preparation of Joint Status Report; review court docket regarding same. | 1.00 95.00/hr | 95.00 |
| | Alpha Omega matter: telephone conference with opposing counsel's office; memo to file. | 0.30 95.00/hr | 28.50 |
| 4/22/2009 S | Prepare for and attend telephone conference with Daniel Klingenberger regarding settlement and Joint Status Conference Statement; memo to file; prepare Joint Status Conference Statement for filing with District Court. | 2.00 200.00/hr | 400.00 |
| 4/23/2009 S | Alpha Omega matter: receipt, review, and analyze revised Status Conference Report from attorney Klingenberger. | 0.20 200.00/hr | 40.00 |
| S | ▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |
| | Alpha Omega matter: telephone conference with ▓▓▓▓ memo to file. | 0.50 95.00/hr | 47.50 |
| 4/24/2009 S | Alpha Omega matter: finalize Joint Status Conference Report; Emails to/from Dan Klingenberger regarding Joint Status Report; telephone conference with ▓▓▓▓ regarding settlement issues; legal research same. | 1.30 200.00/hr | 260.00 |
| S | ▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |
| S | ▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |
| 4/27/2009 | Receipt, review, and process notice from District Court regarding filing of Joint Status Report. | 0.10 95.00/hr | 9.50 |
| 4/28/2009 S | ▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |
| 4/29/2009 S | ▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓ |

EXHIBIT A                                   32

Construction Benefits Admin, Inc.

Page   3

|  | Hours | Amount |
|---|---|---|
| **For professional services rendered** | ▇▇▇▇ | ▇▇▇▇ |

Additional Charges :

| 4/30/2009 | Postage - April 2009. | 0.84 |
|---|---|---|
|  | Copies – April 2009. | 65.80 |
|  | Facsimile - April 2009. | 14.50 |

**Total additional charges** $81.14

**Total amount of this bill** ▇▇▇▇

**Previous balance** ▇▇▇▇

Accounts receivable transactions

| 4/23/2009 | Payment to account  - Thank You. Check No. ▇▇ | ▇▇▇▇ |
|---|---|---|
| 4/23/2009 | Payment to account  - Thank You. Check No. ▇▇ |  |
| 4/23/2009 | Payment to account  - Thank You. Check No ▇▇ |  |

**Total payments and adjustments** ▇▇▇▇

Balance due ▇▇▇▇

EXHIBIT A                    33

1430 Truxtun Avenue, Suite 720
Bakersfield, CA 93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

June 02, 2009

Invoice #14143

Professional Services



| | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/4/2009 | ████████████ | ████ | ████ |
| 5/5/2009 | ████████████ | ████ | ████ |
| 5/7/2009 S | ████████████ | ████ | ████ |
| S | Alpha Omega matter: legal research single employee exception to bargaining unit; review Federal cases; review ████ and ████ case. | 0.50 200.00/hr | 100.00 |
| 5/14/2009 S | Alpha Omega matter: continue legal research single employee bargaining unit and binding effect on Alpha Omega. | 0.40 200.00/hr | 80.00 |
| S | ████████████ | ████ | ████ |
| 5/15/2009 S | ████████████ | 1.00 200.00/hr | 200.00 |
| 5/19/2009 | ████████████ | ████ | ████ |
| 5/20/2009 S | ████████████ | ████ | ████ |

(661) 328-1986

Construction Benefits Admin, Inc.

Page    2

|  | | Hrs/Rate | Amount |
|---|---|---|---|
| 5/21/2009 S | ████████████ | ████ | ████ |
| 5/27/2009 | ████████████ | ████ | ███ |
| 5/28/2009 S | ████████████ | ████ | ████ |
| 5/29/2009 | ████████████ | ████ | ████ |
| | **For professional services rendered** | ████ | ████ |

Additional Charges :

| 5/31/2009 | Copies - May 2009. | 6.80 |
|---|---|---|
| | Facsimile - May 2009. | 3.50 |
| | Postage - May 2009. | 0.88 |
| | **Total additional charges** | **$11.18** |

**Total amount of this bill**      ████

**Previous balance**      ████

Accounts receivable transactions

| 5/20/2009 | Payment to account  - Thank You. Check No. ██ | ████ |
|---|---|---|
| 5/20/2009 | Payment to account  - Thank You. Check No. | |
| 5/20/2009 | Payment to account  - Thank You. Check No. | |

**Total payments and adjustments**      ████

Balance due      ████

EXHIBIT A                                    35

Perlman Fox, LLP
1430 Truxtun Avenue, Suite 720
Bakersfield, CA  93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

August 01, 2009

Invoice #14304

Professional Services

|  | Hrs/Rate | Amount |
|---|---|---|
| 7/6/2009 S  Alpha Omega matter: telephone conference with attorney Klingenberger regarding status; memo to file; review file; legal research bankruptcy implication on CBAI complaint; review Moores Federal Practice Treatise regarding same. | 1.20<br>200.00/hr | 240.00 |
| 7/23/2009 S  ███████████████████████████  ████████ | ███████ | ███████ |
| **For professional services rendered** | ███████ | ███████ |

Additional Charges :

| | | |
|---|---|---|
| 7/8/2009  Litigation support - PACER charges (04/01/09 -06/30/09). | | 13.20 |
| 7/16/2009  Litigation support - PACER | | 13.20 |
| 7/31/2009  Postage - July 2009. | | 0.44 |
| **Total additional charges** | | **$26.84** |

**Total amount of this bill**  ███████

**Previous balance**  ███████

Accounts receivable transactions  ███████

| | |
|---|---|
| 7/27/2009  Payment to account  - Thank You. Check No. ██████ | (███████) |
| 7/27/2009  Payment to account  - Thank You. Check No. ██████ | (███████) |
| 7/27/2009  Payment to account  - Thank You. Check No. ██████ | (███████) |
| **Total payments and adjustments** | (███████) |

(661) 328-1986

EXHIBIT A

**Perlman Fox, LLP**
1430 Truxtun Avenue, Suite 720
Bakersfield, CA  93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

August 31, 2009

Invoice #14304

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 8/6/2009 S | Alpha Omega matter: review file; telephone conference with ███████ regarding status; memo to file. | 0.50 200.00/hr | 100.00 |
| 8/25/2009 S | Alpha Omega: prepare for, travel to, and attendance at conference with attorney Leonard Welch regarding bankruptcy issues; legal research USBC. | 2.20 200.00/hr | 440.00 |
| 8/27/2009 S | Alpha Omega matter: continue legal research bankruptcy code regarding Alpha Omega; review treatises regarding ███████ | 0.70 200.00/hr | 140.00 |
| | **For professional services rendered** | | **$680.00** |
| | Additional Charges : | | |
| 7/8/2009 | Litigation support - PACER charges (04/01/09 -06/30/09). | | 13.20 |
| 7/16/2009 | Litigation support - PACER | | 13.20 |
| 7/31/2009 | Postage – July 2009. | | 0.44 |
| 8/27/2009 | ERISA Litigation Guide | | 62.99 |
| | **Total additional charges** | | **$89.83** |
| | **Total amount of this bill** | | ███ |
| | **Previous balance** | | ███ |
| | Accounts receivable transactions | ███ | ███ |
| 7/27/2009 | Payment to account  - Thank You. Check No ███ | | ███ |
| 7/27/2009 | Payment to account  - Thank You. Check No ███ | | |
| 7/27/2009 | Payment to account  - Thank You. Check No ███ | | |

(661) 328-1986

EXHIBIT A

Perman Fox, LLP
1430 Truxtun Avenue, Suite 720
Bakersfield, CA  93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

September 30, 2009

Invoice #14461

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/25/2009 | S | Preparation of Amended Complaint; legal research Motion to Amend. | 2.20 200.00/hr | 440.00 |
| 9/28/2009 | S | Alpha Omega matter: telephone conference with ███████ regarding Alpha Omega status; prepare memo to ██████ and ██████ regarding status report. | 0.60 200.00/hr | 120.00 |

| | | Hrs/Rate | Amount |
|---|---|---|---|
| **For professional services rendered** | | **2.80** | **$560.00** |

Additional Charges :

| | | Amount |
|---|---|---|
| 9/30/2009 | Copies - September 2009 | 0.40 |
| **Total additional charges** | | **$0.40** |

**Total amount of this bill**                                          **$560.40**

**Previous balance**                                                    ██████

Accounts receivable transactions

| | | |
|---|---|---|
| 9/22/2009 | Payment to account  - Thank You. Check No. 13758 | ██████ |
| 9/22/2009 | Payment to account  - Thank You. Check No. 12354 | |
| 9/22/2009 | Payment to account  - Thank You. Check No. 12757 | |

**Total payments and adjustments**                        ██████

**Balance due**                                                          ██████

EXHIBIT A                                                          38

**Perlman Fox, LLP**
1430 Truxtun Avenue, Suite 720
Bakersfield, CA  93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

November 03, 2009

Invoice #14535

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 10/1/2009 | S | Telephone call to Daniel Klingenberger; left message to return call; legal research Motion to Amend Complaint. | 0.70 200.00/hr | 140.00 |
| | S | Telephone conference with ███████ regarding ████████ memo to file; receipt, review and analyze additional client documents regarding monthly employee work reports. | 0.60 200.00/hr | 120.00 |
| 10/12/2009 | S | Alpha Omega matter: finalize Amended Complaint against Burgoni; prepare letter to attorney Klingenberger regarding same. | 1.50 200.00/hr | 300.00 |
| 10/20/2009 | S | Alpha Omega matter: conference with Daniel Klingenberger regarding defendants' financial inability to pay; memo to file. | 0.30 200.00/hr | 60.00 |
| 10/22/2009 | S | Alpha Omega matter: telephone conference with ██████ regarding Burgoni ████████ memo to file. | 0.30 200.00/hr | NO CHARGE |
| 10/30/2009 | | Alpha Omega matter: prepare letter to opposing counsel regarding Stipulation and Amended Complaint; telephone conference with Klingenberger's office regarding extension; memo to file; calendar same. | 0.70 95.00/hr | 66.50 |

| | | |
|---|---|---|
| **For professional services rendered** | **4.10** | **$686.50** |

Additional Charges :

| | | |
|---|---|---|
| 10/31/2009 Postage - October 2009 | | 1.22 |
| Copies - October 2009 | | 36.40 |
| **Total additional charges** | | **$37.62** |
| **Total amount of this bill** | | **$724.12** |

(661) 328-1986

EXHIBIT A                                    39

**Perlman Fox, LLP**
1430 Truxtun Avenue, Suite 720
Bakersfield, CA  93301

Invoice submitted to:
Construction Benefits Admin, Inc.
Billie Hanner
3008 Sillect Drive, Suite 100
Bakersfield CA 93308

November 30, 2009

Invoice #14609

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 11/6/2009 | S | Receipt, review and process client letter regarding Alpha Omega file transfer. | 0.10 200.00/hr | NO CHARGE |
| 11/18/2009 | S | Prepare Alpha Omega file for transfer to attorney Kissane; review same. | 0.50 200.00/hr | NO CHARGE |
| | S | Receipt, review and analyze ▓▓▓▓ and ▓▓▓▓ E-mails; prepare status report to ▓▓▓▓ | 0.70 200.00/hr | NO CHARGE |
| 11/23/2009 | S | Receipt, review and analyze Daniel Klingenberger letter regarding status; prepare letter to ▓▓▓▓ regarding same and substitution issue; prepare letter to Daniel Klingenberger regarding appointment of new counsel. | 0.70 200.00/hr | 140.00 |

|  |  |  |
|---|---|---|
| **For professional services rendered** | **2.00** | **$140.00** |

Additional Charges :

| | | Amount |
|---|---|---|
| 11/30/2009 | Copies - November 2009. | 81.60 |
| | Postage - November 2009 | 13.37 |
| **Total additional charges** | | **$94.97** |

| | |
|---|---|
| **Total amount of this bill** | **$234.97** |
| **Previous balance** | ▓▓▓▓ |

Accounts receivable transactions

| | |
|---|---|
| 11/23/2009  Payment to account  - Thank You. Check No. 13772 | ▓▓▓▓ |
| 11/23/2009  Payment to account  - Thank You. Check No. 12776 | ▓▓▓▓ |

(661) 328-1986

EXHIBIT A                                                         40

**MELISSA W. COOK & ASSOCIATES**

A PROFESSIONAL CORPORATION

**ATTORNEYS AT LAW**

3444 Camino Del Rio North, Suite 106

**SAN DIEGO, CALIFORNIA  92108**

(619) 280-4302

KERN COUNTY ELECTRICAL
c/o MATTHEW T. KISSANE

March 25, 2012

In Reference To:   v. ALPHA OMEGA ELECTRIC
File Number:   1155.15

Professional Services

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 12/3/2009 | Phone conference with union re: project information and joint check (x2); prepare correspondence to employer; prepare joint check agreement. | 0.80 250.00/hr | 200.00 |
| 1/4/2010 | Review and analysis of files sent by prior counsel in preparation of taking over case; phone conference with opposing counsel re: client's financial position. | 0.90 250.00/hr | 225.00 |
| 1/12/2010 | Exchange emails with opposing counsel re: financial status of company and documents requested.   review and analysis of appropriate documents to determine company's financial status. | 1.00 250.00/hr | 250.00 |
| 1/13/2010 | Review and analysis of Compliance Verification reports; litigation documents and correspondence between prior counsel and defendant; exchange emails with opposing counsel re: same; prepare substitution of counsel form. | 1.50 250.00/hr | 375.00 |
| 1/14/2010 | Review and analysis of Compliance Verification report; review and analysis of prior attorney notes; review and analysis of correspondence to/from employer; review and analysis of investigation report. Research and analysis of court documents on Pacer. | 1.70 250.00/hr | 425.00 |
| 1/15/2010 | Revise and edit designation of counsel re: substitution of counsel. | 0.20 250.00/hr | 50.00 |
| 1/18/2010 | Review and analysis of local rules re: multiple attorneys/substitution of counsel; review and analysis of file; exchange emails with prior attorney re: same (x2); review and analysis of filed documents on PACER; review and analysis of court minute order re: status report. | 0.70 250.00/hr | 175.00 |
| 1/21/2010 | Exchange emails with administrator re: correspondence from employer; | 0.20 250.00/hr | 50.00 |

KERN COUNTY ELECTRICAL                                                        Page    2

| | | Hrs/Rate | Amount |
|---|---|---|---|
| 1/27/2010 | Review and analysis of file; prepare report for Board of Trustees meeting; exchange emails with opposing counsel re: financial documents. | 1.00 250.00/hr | 250.00 |
| 2/8/2010 | Review and analysis of file; exchange emails with opposing counsel re: client financial records. | 0.20 250.00/hr | 50.00 |
| 2/9/2010 | Exchange emails with opposing counsel re: financial documents requested. | 0.20 250.00/hr | 50.00 |
| 3/5/2010 | Exchange emails with opposing counsel re: financial documents needed; review and analysis of file. | 0.30 250.00/hr | 75.00 |
| 4/19/2010 | Review and analysis of file re: amending complaint to allege fraud; review and analysis of correspondence between this office and opposing counsel; exchange emails with opposing counsel re: production of client's financial records. | 0.40 250.00/hr | 100.00 |
| 4/23/2010 | Review and analysis of correspondence between opposing counsel and prior counsel re: stipulation for amended complaint; exchange emails with opposing counsel re: same and delay in obtaining financial documents. | 0.30 250.00/hr | 75.00 |
| 4/26/2010 | Review and analysis of local and federal rules re: amended pleadings; review and analysis of amended complaint rough draft; review and analysis of correspondence with Employer's attorney re: financial documents requested; prepare report for Board of Trustees meeting; conference with ███re: same; exchange emails with ███ ███ and administrator re: same. | 0.80 250.00/hr | 200.00 |
| 4/30/2010 | Review and analysis of file re: amended complaint; exchange emails with administrator re: cost to file amended complaint. (x2) | 0.30 250.00/hr | 75.00 |
| 5/3/2010 | Exchange emails with administrator re: Board approval of recommendation; review and analysis of docket report and court minute orders re: determining pretrial scheduling order cutoff date for motion to amend; research and analysis of local rules re: same. | 0.60 250.00/hr | 150.00 |
| 5/4/2010 | Review and analysis of file; prepare email correspondence to opposing counsel re: stipulation to amend and amended complaint and requested financial documents. (x3) | 0.50 250.00/hr | 125.00 |
| 5/7/2010 | Review and analysis of file and correspondence to employer's attorney re: amending complaint; phone conference with opposing counsel's office re: same. | 0.20 250.00/hr | 50.00 |
| 5/10/2010 | Exchange emails with opposing counsel re: financial documents and stipulation to amend complaint. | 0.20 250.00/hr | 50.00 |
| 5/12/2010 | Review and analysis of correspondence from opposing counsel re: financial documents requested. | 0.20 250.00/hr | 50.00 |
| 5/14/2010 | Review and analysis of file; phone conference with opposing counsel's office; prepare correspondence to participant's attorney re: motion for leave of court to amend complaint. | 0.30 250.00/hr | 75.00 |

EXHIBIT B                                                                          42

KERN COUNTY ELECTRICAL                                                         Page    3

| Date | Description | Hrs/Rate | Amount |
|------|-------------|----------|--------|
| 5/20/2010 | Prepare Stipulation to Amend Complaint; exchange emails with former attorney re: amended complaint. | 0.40 250.00/hr | 100.00 |
| 5/21/2010 | Exchange emails with former attorney re: Amended Complaint. | 0.20 250.00/hr | 50.00 |
| 5/24/2010 | Revise and edit amended complaint; prepare exhibits re: same. | 0.20 250.00/hr | 50.00 |
| 5/25/2010 | Review and analysis of stipulation, amended complaint and exhibits; exchange emails with opposing counsel re: same. | 0.30 250.00/hr | 75.00 |
| 6/1/2010 | Exchange emails with opposing counsel re: stipulation to amend complaint. | 0.20 250.00/hr | 50.00 |
| 6/2/2010 | Exchange emails with opposing counsel's office re: stipulation to amend complaint. | 0.20 250.00/hr | 50.00 |
| 6/3/2010 | Exchange emails with opposing counsel re: termination of representation and financial documents requested. | 0.20 250.00/hr | 50.00 |
|  | Review and analysis of local rules re: proposed orders for stipulations. | 0.20 250.00/hr | 50.00 |
| 6/8/2010 | Phone conference with court clerk re: Exhibit to Proposed Order; exchange emails with court clerk re: same. | 0.20 250.00/hr | 50.00 |
| 6/16/2010 | Exchange emails with opposing counsel re: notice and acknowledgement. | 0.20 250.00/hr | 50.00 |
| 6/23/2010 | Exchange emails with opposing counsel re: service of amended complaint. | 0.20 250.00/hr | 50.00 |
| 6/28/2010 | Review file re: issue of service of amended complaint and need for amended summons. | 0.30 250.00/hr | 75.00 |
| 7/6/2010 | Research and analysis of court documents on PACER re: status as "stayed" case; exchange emails with opposing counsel re: obtaining defendants' financial documents. | 0.30 250.00/hr | 75.00 |
| 7/20/2010 | Review and analysis of file; research and analysis of FRCP re: time to respond to amended complaint; research and analysis of defaulting defendant re: amended complaint; exchange emails with opposing counsel re: same. | 0.40 250.00/hr | 100.00 |
| 7/21/2010 | Exchange emails with opposing counsel re: extension of time to file answer. | 0.20 250.00/hr | 50.00 |
| 7/22/2010 | Review and analysis of Defendant's Answer to complaint. | 0.30 250.00/hr | 75.00 |

EXHIBIT B                                                                        43

KERN COUNTY ELECTRICAL                                                          Page    4

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 7/27/2010 | Exchange emails with opposing counsel re: financial documents requested. | 0.20 250.00/hr | 50.00 |
| 7/28/2010 | Exchange emails with opposing counsel re: discoverable documents; research and analysis of prior discovery and defendants' records; review and analysis of Joint Status Report and Early Neutral Evaluation; prepare report to Board of Trustees; transmit report to administrator. | 1.30 250.00/hr | 325.00 |
| 7/29/2010 | Exchange emails with administrator re: postponed meeting and updated report for Board of Trustees. | 0.20 250.00/hr | 50.00 |
| 7/30/2010 | Review and analysis of file re: tax return information for employer; exchange emails with opposing counsel re: financial information requested. | 0.20 250.00/hr | 50.00 |
| 8/9/2010 | Review and analysis of file re: formal or informal discovery undertaken by former counsel; exchange emails with opposing counsel re: refusal to produce requested documents; review and analysis of requested financial documents; exchange emails with opposing counsel re: same. | 0.60 250.00/hr | 150.00 |
| 8/20/2010 | Review and analysis of correspondence from defendants' attorney re: financial status; research and analysis of Defendants' financial information to confirm same; research and analysis of Defendant Burgoni on Lexis, Secretary of State and CSLB websites; research and analysis of Defendant Tadoc Enterprises on same; research and analysis of Defendant Fulce Enterprises on same; research and analysis of case cited by Defendants' attorney re: same; exchange emails with opposing counsel re: same. | 1.50 250.00/hr | 375.00 |
| 8/24/2010 | Exchange emails with opposing counsel re: financial documentation requested (x2); review and analysis of lawsuit and judgment against Defendants in Kern County Superior Court; review and analysis of additional financial documents provided by opposing counsel; exchange emails with ████ re: same (x2); review and analysis of audit documents re: ████████████████; prepare report for Board of Trustees meeting; exchange emails with ████████ re: same. | 2.10 250.00/hr | 525.00 |
| 8/25/2010 | Exchange emails with ████████ re: recommendation for Board of Trustees meeting (x2); exchange emails with administrator re: same (x2) | 0.30 250.00/hr | 75.00 |
| 8/30/2010 | Exchange emails with administrator re: board decision. | 0.20 250.00/hr | 50.00 |
| 8/31/2010 | Review and analysis of file; phone conference with ████ and ████████ re: Board decision; exchange emails with opposing counsel re: same. | 0.30 250.00/hr | 75.00 |
| 9/10/2010 | Exchange emails with opposing counsel re: terminating representation and contacting clients | 0.20 250.00/hr | 50.00 |
| 9/17/2010 | Exchange emails with opposing counsel re: motion to withdraw as counsel and upcoming discovery requests. | 0.20 250.00/hr | 50.00 |
| 10/5/2010 | Review and analysis of documents produced by defendants' attorney re: preparation of Requests for Production and Interrogatories; review and analysis of case law re: elements of alter ego and successor liability; review and analysis of file re: same; | 2.90 250.00/hr | 725.00 |

EXHIBIT B                                                          44

KERN COUNTY ELECTRICAL                                                                Page     5

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
|  | prepare Requests for Production for Christopher Burgoni;prepare Requests for Production for Tadoc Enterprises; |  |  |
| 10/12/2010 | Review and revise Requests for Production for Tadoc Enterprises, Fulce Enterprises and Christopher Burgoni; prepare Interrogatories for Burgoni; prepare same for Tadoc Enterprises; prepare same for Fulce Enterprises; outline questions for Requests for Admission. | 1.50<br>250.00/hr | 375.00 |
| 10/14/2010 | Exchange emails with opposing counsel re: discovery requests. | 0.20<br>250.00/hr | 50.00 |
| 10/19/2010 | Review and revise Interrogatories and Requests for Production to Defendants Tadoc Enterprises; Fulce Enterprises and Burgoni; review and analysis of case status and deadlines on PACER. | 0.60<br>250.00/hr | 150.00 |
| 10/22/2010 | Revise and edit Requests for Production and Interrogatories to defendants Burgoni, Fulce Enterprises and Tadoc Enterprises. | 0.60<br>250.00/hr | 150.00 |
| 10/25/2010 | Prepare report for Board of Trustees meeting. | 0.40<br>250.00/hr | 100.00 |
| 10/26/2010 | Exchange emails with administrator re: report for Board of Trustees meeting (x2) | 0.20<br>250.00/hr | 50.00 |
| 10/27/2010 | Transmit report to administrator; phone conference with administrator re: same. | 0.20<br>250.00/hr | 50.00 |
| 11/5/2010 | Review and analysis of file re: discovery requests and deadline for same. | 0.20<br>250.00/hr | 50.00 |
| 11/9/2010 | Phone conference with process server re: obtaining documents from a similar lawsuit against Defendants | 0.20<br>250.00/hr | 50.00 |
| 11/29/2010 | Review and analysis of file; exchange emails with opposing counsel re: Motion to Compel; review and analysis of filed documents in lawsuit against Defendants by Consolidated Electrical Distributors; phone conference with defendants' attorney re: extension for discovery deadline. | 0.90<br>250.00/hr | 225.00 |
| 12/1/2010 | Review and analysis of correspondence to opposing counsel re: extension for discovery requests. | 0.20<br>250.00/hr | 50.00 |
| 12/14/2010 | Review and analysis of file; exchange emails with opposing counsel re: failure to produce documents. | 0.20<br>250.00/hr | 50.00 |
| 12/15/2010 | Exchange emails with opposing counsel re: discovery and Motion to be relieved as counsel. | 0.20<br>250.00/hr | 50.00 |
| 12/22/2010 | Exchange emails with opposing counsel re: late discovery responses and motion to compel. | 0.20<br>250.00/hr | 50.00 |

KERN COUNTY ELECTRICAL                                                                                    Page    6

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 1/17/2011 | Review and anaylsis of file; exchange emails with opposing counsel re: discovery responses. | 0.20 250.00/hr | 50.00 |
| 1/24/2011 | Exchange emails with defendants' attorney re: late discovery requests. | 0.20 250.00/hr | 50.00 |
| 2/15/2011 | Finalize report for Board of Trustees meeting; exchange emails with administrator re: same. | 0.20 250.00/hr | 50.00 |
| 3/31/2011 | Review and analysis of file; exchange emails with defendants' counsel re: discovery responses and motion to compel; research and analysis of case information on PACER; | 0.40 250.00/hr | 100.00 |
| 4/12/2011 | Exchange emails with opposing counsel re: motion to compel discovery. | 0.20 250.00/hr | 50.00 |
| 4/21/2011 | Review and analysis of file re: deadline for defendants' attorney to file motion to withdraw | 0.20 250.00/hr | 50.00 |
| 5/2/2011 | Review and analysis of file; exchange emails with opposing counsel re: discovery responses and motion to withdraw. | 0.20 250.00/hr | 50.00 |
| 5/5/2011 | Review and analysis of court docket on PACER re: defense counsel's motion to withdraw; | 0.20 250.00/hr | 50.00 |
| 5/10/2011 | Review and analysis of file; exchange emails with opposing counsel re: motion to compel discovery | 0.20 250.00/hr | 50.00 |
| 5/11/2011 | Review and analysis of Local Rules re: motion to compel; review and analysis of judge's procedures and calendar; prepare notice of motion to compel; prepare Memorandum of Points and Authorities re: same; prepare attorney declaration re: same; prepare Proposed Order re: same; exchange emails with bookkeeper re: attorney's fees incurred for same; phone conference with opposing counsel's office re: same; phone conference with court clerk re: same (x2); research and analysis of potential assets of all defendants; research and analysis of corporate defendants corporate status; research and analysis of defendants' contractor licenses; prepare report for Board of Trustees. | 3.20 250.00/hr | 800.00 |
| 5/12/2011 | Review and revise Notice and Motion to Compel; review and revise declaration, memorandum and proposed order re: same; review and revise report for Board of Trustees meeting; exchange emails with administrator re: report for Board of Trustees meeting; | 0.80 250.00/hr | 200.00 |
| 5/13/2011 | Review and revise motion to compel and corresponding documents prior to filing. | 0.20 250.00/hr | 50.00 |
| | Exchange emails with administrator re: delinquency report and trustee updates re: same. | 0.20 250.00/hr | 50.00 |
| 5/17/2011 | Review and analysis of opposing counsel's motion to withdraw and corresponding documents. | 0.20 250.00/hr | 50.00 |

EXHIBIT B                                                                                                      46

KERN COUNTY ELECTRICAL                                              Page    7

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 5/24/2011 | Review and analysis of Motion to Withdraw as Counsel; review and analysis of Local Rules cited in opposing attorney's brief; prepare Opposition/response to same. | 1.60<br>250.00/hr | 400.00 |
| 5/25/2011 | Review and revise Opposition/Response to Defendants' motion to withdraw as counsel | 0.20<br>250.00/hr | 50.00 |
| 6/3/2011 | Review and analysis of docket re: new magistrate judge assignment prior to filing opposition to defendants' attorney's motion to withdraw as counsel. | 0.20<br>250.00/hr | 50.00 |
| 6/7/2011 | Review and analysis of file re: upcoming hearing on motion for summary judgment; conference with ▇▇ re: telephonic appearance and scheduling CourtCall for same. | 0.20<br>250.00/hr | 50.00 |
| 6/10/2011 | Review and analysis of court docket and court website re: tentative ruling posted; review and analysis of judge's procedures and calendar in preparation for hearing on motion to compel; review and analysis of same. | 0.30<br>250.00/hr | 75.00 |
| 6/13/2011 | Review and analysis of Motion to Compel and corresponding documents and discovery requests in preparation for hearing; attend hearing re: same; review and analysis of Court Order re: same and award of attorney's fees | 1.30<br>250.00/hr | 325.00 |
| 6/23/2011 | Review and analysis of file re: production deadline and upcoming hearing on motion to withdraw. | 0.20<br>250.00/hr | 50.00 |
| 6/24/2011 | Review and analysis of file re: upcoming Motion to Withdraw hearing. | 0.20<br>250.00/hr | 50.00 |
| 6/27/2011 | Review and analysis of file; attend hearing on motion to withdraw as counsel; phone conference with opposing counsel re: same; review and analysis of court minute order re: same. | 1.10<br>250.00/hr | 275.00 |
| 7/5/2011 | Review and analysis of Defendant's proposed order on Motion to Withdraw; review and analysis of defendants' various responses to request for production of documents; review and analysis of defendant Tadoc Enterprises' response to interrogatories; exchange emails with opposing counsel re: inadequacy of same and meet and confer requirements. | 1.20<br>250.00/hr | 300.00 |
| 7/6/2011 | Review and analysis of correspondence from opposing counsel re: discovery responses. | 0.20<br>250.00/hr | 50.00 |
| 7/7/2011 | Review and analysis of file re: Order granting opposing counsel's withdrawal. | 0.20<br>250.00/hr | 50.00 |
| 7/12/2011 | Review and analysis of file; exchange emails with opposing counsel re: discovery responses. | 0.30<br>250.00/hr | 75.00 |
| 7/25/2011 | Review and analysis of file re: defendant contact information for notice of unavailability of counsel. | 0.20<br>250.00/hr | 50.00 |
| 8/15/2011 | Review and analysis of file; phone conference with ▇▇ and ▇▇▇▇ re: ▇▇▇▇▇▇▇; review and analysis of discovery documents produced by defendants; | 1.40<br>250.00/hr | 350.00 |

EXHIBIT B                                        47

KERN COUNTY ELECTRICAL                                                                                    Page    8

|  |  | Hrs/Rate | Amount |
|---|---|---|---|
| 8/16/2011 | Review and analysis of file; review and analysis of prior audit documents, tax returns and payroll summaries re: ████████████████████; prepare report to Board of Trustees re: same. | 1.10 250.00/hr | 275.00 |
| 8/18/2011 | Review and analysis of file; research and analysis of documents produced and ████ ███████████; research and analysis of corporate defendant information on CSLB and Secretary of State websites; exchange emails with auditor re: audit results; | 2.10 250.00/hr | 525.00 |
| 8/19/2011 | Review and analysis of file; exchange emails with former attorney re: missing documents. | 0.20 250.00/hr | 50.00 |
| 8/22/2011 | Review and analysis of file; exchange emails with ██ re:████████ ███████ review and analysis of audit results and documents from auditor; exchange emails with auditor re: same; | 0.60 250.00/hr | 150.00 |
| 8/23/2011 | Exchange emails with former attorney re: case file; review and analysis of audit report; research and analysis of███████████ re: MSJ against all defendants; research and analysis of ████████████ and for requests for admission. | 2.30 250.00/hr | 575.00 |
| 8/24/2011 | Prepare outline of elements to be proved in MSJ in preparation of preparing requests for admission. | 0.50 250.00/hr | 125.00 |
|  | Continue to review audit documents and prior attorney's investigation re ███████ ████████████████████ | 1.20 250.00/hr | 300.00 |
| 8/25/2011 | Exchange emails with administrator re: CBA in effect at time defendant was signatory; prepare requests for admission to Burgoni; | 0.90 250.00/hr | 225.00 |
| 9/1/2011 | Phone conference with former attorney's office re: records; phone conference with administrator re: CBA in effect while defendant was signatory. | 0.30 250.00/hr | 75.00 |
| 9/9/2011 | Review and analysis of file; prepare RFA's to Defendant Burgoni; prepare RFA's for Defendant Tadoc Enterprises; prepare RFA's for Defendant Fulce Enterprises. | 1.80 250.00/hr | 450.00 |
| 9/12/2011 | Revise and edit Requests for Admission. | 0.60 250.00/hr | 150.00 |
| 9/14/2011 | Review and analysis of Order of Reassignment and form re: consent to magistrate judge assignment. | 0.20 250.00/hr | 50.00 |
| 9/16/2011 | Review and analysis of correspondence from district court re: magistrate judge assignment; review and revise Requests for Admission; | 0.20 250.00/hr | 50.00 |
| 9/19/2011 | Review and revise Requests for Admission to Burgoni, Fulce Enterprises and Tadoc Enterprises. | 0.40 250.00/hr | 100.00 |
| 9/20/2011 | Continue to review and revise Requests for Admission re: alter-ego theory; prepare Supplemental Interrogatories to each Defendant | 1.80 250.00/hr | 450.00 |

EXHIBIT B                                                                                                   48

KERN COUNTY ELECTRICAL                                                                Page      9

| Date | Description | Hrs/Rate | Amount |
|------|-------------|----------|--------|
| 9/20/2011 | Research and analysis on Lexis of updated contact information for Defendants re: returned mail. | 0.20 250.00/hr | 50.00 |
| 9/22/2011 | Research and analysis of updated addresses for defendants for service of RFA's | 0.20 250.00/hr | 50.00 |
| 9/28/2011 | Review and analysis of file; calendar response date for Requests for Admission. | 0.20 250.00/hr | 50.00 |
| 10/5/2011 | Review and analysis of certificates of service filed by defendant's former counsel re: Order on Motion to Withdraw as Counsel. | 0.20 250.00/hr | 50.00 |
| 10/6/2011 | Review and analysis of file re: RFA's and magistrate judge consent; review and analysis of new judge's order re: defendant's time to hire new counsel. | 0.30 250.00/hr | 75.00 |
| 10/11/2011 | Review and analysis of file; review and analysis of correspondence from former opposing counsel re: proofs of service of Order Granting Motion to Withdraw | 0.30 250.00/hr | 75.00 |
| 10/12/2011 | Review and analysis of file re: Requests for Admission; review and analysis of documentation from defendants' former attorney. | 0.20 250.00/hr | 50.00 |
| 10/18/2011 | Review and analysis of Amended Order to Enter Appearance; review and analysis of filed documents re: proofs of claim; review and analysis of previously entered orders re: same; review and analysis of OSC for Defendants re: consent to magistrate judge. | 0.40 250.00/hr | 100.00 |
| 10/25/2011 | Review and analysis of file re: requests for admission; review and analysis of local rules re: motion hearings in preparation for filing MSJ. | 0.20 250.00/hr | 50.00 |
| 11/8/2011 | Review and analysis of file; review and analysis of Interrogatories propounded on Defendant Burgoni; review and analysis of responses to same. | 0.30 250.00/hr | 75.00 |
| 11/15/2011 | Review and analysis of file; review and analysis of Requests for Admission and discovery re: ███████████████████ review and analysis of CBA's from 2002-2008; prepare report to Board of Trustees. | 1.70 250.00/hr | 425.00 |
| 11/16/2011 | Review and revise delinquency report; exchange emails with ████████ re: same; send same to administrator. | 0.30 250.00/hr | 75.00 |
| 11/18/2011 | Review and analysis of email from ████████ re: board action on recommendation to Trustees; review and analysis of Magistrate Judge's Report and Recommendation re: defaulting defendants and dismissing action; review and analysis of clerk's notice re: case assignment; review and analysis of minute order re: service; phone conference with administrator re: case status and progress. | 0.70 250.00/hr | 175.00 |
| 11/21/2011 | Review and analysis of file; review and analysis of Order re: Defendant default and case dismissal; prepare brief re: Objections to magistrate judge's report and recommendations; | 1.40 250.00/hr | 350.00 |
| 11/22/2011 | Continue to review and revise Objections to Magistrate Judge's Report and Recommendations order | 0.30 250.00/hr | 75.00 |

EXHIBIT B                                                                        49

KERN COUNTY ELECTRICAL

| Date | Description | Hrs/Rate | Amount |
|---|---|---|---|
| 11/30/2011 | Review and revise Objections to Magistrate Judge's Report and Recommendation prior to filing; review and analysis of Order Amending Report and Recommendation; | 0.40 250.00/hr | 100.00 |
| 12/19/2011 | Review and analysis of file; review and analysis of Objection to Report and Recommendation filed by defendant Burgoni; review and analysis of Case Assignment Order and various filed documents re: defendant's address listed; | 0.40 250.00/hr | 100.00 |
| 12/20/2011 | Review and analysis of file; prepare Notice of Unavailability. | 0.20 250.00/hr | 50.00 |
| 12/21/2011 | Review and analysis of Order adopting magistrate judge's R&R; review and analysis of minute order re: same; review and analysis of entry of default; research and analysis of federal rules re: default judgment for multiple defendants; | 0.40 250.00/hr | 100.00 |
| 12/22/2011 | Review and analysis of first amended complaint re: causes of action to prove for default judgment; review and analysis of audit results; exchange emails with auditor re: declaration in support of same; review and analysis; review and analysis of case documents re: preparing application for default judgment. | 0.90 250.00/hr | 225.00 |
| 12/23/2011 | Review and analysis of file; continue to prepare for Application for Default Judgment; | 0.60 250.00/hr | 150.00 |
| 1/4/2012 | Review and analysis of file; review and analysis of auditor's report; review and analysis of LD's and interest policy; exchange emails with auditor re: same. | 0.20 250.00/hr | 50.00 |
| 1/10/2012 | Research and analysis of Local Rules re: preparing application for default judgment. | 0.40 250.00/hr | 100.00 |
| 1/23/2012 | Review and analysis of file; prepare Administrator Declaration re: Application for Default Judgment; review and analysis of First Amended Complaint re: allegations to prove in Application for Default Judgment; review and analysis of audit report and Trust Agreements; exchange emails with auditor re: updating audit reports to reflect increased LD's; | 1.90 250.00/hr | 475.00 |
| 1/24/2012 | Review and analysis of CBA re: ▮▮▮▮; review and analysis of trust agreements and audit policy re: ▮▮▮▮, exchange emails with ▮▮▮▮ re: board action at last meeting; phone conference with administrator re: assessment of LD's; exchange emails with administrator re: same. | 1.20 250.00/hr | 300.00 |
| 1/25/2012 | Review and analysis of file; prepare Notice of Application for Default Judgment; prepare Memorandum of Points and Authorities re: same. | 0.90 250.00/hr | 225.00 |
| 2/14/2012 | Review and analysis of file; prepare report for Board of Trustees meeting. | 0.40 250.00/hr | 100.00 |
| | For professional services rendered | 76.90 | $19,225.00 |

KERN COUNTY ELECTRICAL                                                    Page    11

Additional Charges :

|  |  | Amount |
|---|---|---|
| 5/25/2010 | Photocopies | 6.15 |
| 6/25/2010 | Photocopies & Postage | 9.44 |
| 7/25/2010 | Photocopies & Postage | 2.26 |
| 10/25/2010 | Photocopies & Postage | 8.52 |
| 11/19/2010 | Rapid Legal Service retrieved documents from Court File. (772043) | 381.90 |
| 5/16/2011 | Rapid Legal Service delivered courtesy copies of documents to Judge. (795832) | 183.45 |
| 6/13/2011 | CourtCall - telephonic appearance on June 13, 2011 at 9:00 a.m. re Motion to Compel Production of Documents and Answers to Interrogatories | 30.00 |
| 6/25/2011 | Photocopies & Postage | 1.04 |
| 7/12/2011 | Cost Advance CourtCall - telephonic court appearance, hearing date 6/27/11.  (Firm's credit card) | 30.00 |
| 7/25/2011 | Faxes, Photocopies & Postage | 2.22 |
| 8/25/2011 | Downloads | 1.65 |
| 9/25/2011 | Downloads, Photocopies & Postage | 10.82 |
| 12/25/2011 | Photocopies & Postage | 5.79 |
|  | Total additional charges | $673.24 |
|  | For professional services rendered | 76.90 $19,898.24 |

EXHIBIT B                                                   51

4/23/2012                                    COOK AND ASSOCIATES, A.P.C.
2:10 PM                                              Slip Listing                                    Page        1

| | | Selection Criteria | | |
|---|---|---|---|---|

Slip.Classification          Open
Clie.Selection               Include: KERN COUNTY ELECTRICAL-ALPHA

Rate Info - identifies rate source and level

| Slip ID Dates and Time Posting Status Description | Attorney Activity Client | Units DNB Time Est. Time Variance | Rate Rate Info Bill Status | Slip Value |
|---|---|---|---|---|
| 223 | TIME 9:44 AM | EED Time KERN COUNTY ELEC | 2.50 0.00 0.00 0.00 | 250.00 T@1 | 625.00 |
| 4/16/2012 WIP Review and analyze file; Review and analyze OSC; prepare Admin declaration re: Application for Default Judgment; review and analyze audit results; conference with ████ re: ████████, exchange emails with ████████ re: same; exchange emails with former attorney re: obtaining billing; exchange emails with administrator re: same; prepare Memorandum of Points and Authorities re: Application for Default Judgment; | | | | |
| 247 | TIME 11:21 AM | EED Time KERN COUNTY ELEC | 0.70 0.00 0.00 0.00 | 250.00 T@1 | 175.00 |
| 4/17/2012 WIP Review and analyze file; continue to prepare Memorandum of Points and Authorities re: Application for Default Judgment; research and shepherdize case law in support of same; | | | | |
| 266 | TIME 1:30 PM | EED Time KERN COUNTY ELEC | 2.60 0.00 0.00 0.00 | 250.00 T@1 | 650.00 |
| 4/18/2012 WIP Review and analyze file; exchange emails with administrator re: former attorney's billing records (x2); exchange emails with ████████ re: follow up on ████████████ prepare auditor declaration; exchange emails with auditor re: bills; prepare Proposed Judgment; prepare Proposed Order; prepare Notice; research and analyze Local Rule re: filing of Application for Default Judgment; exchange emails with bookkeeper re: attorney's fees and costs; | | | | |
| 291 | TIME 1:12 PM | EED Time KERN COUNTY ELEC | 2.40 0.00 0.00 0.00 | 250.00 T@1 | 600.00 |
| 4/20/2012 WIP Review and analyze file; exchange emails with | | | | |

EXHIBIT B                                                   52

COOK AND ASSOCIATES, A.P.C.
Slip Listing

| Slip ID<br>Dates and Time<br>Posting Status<br>Description | Attorney<br>Activity<br>Client | Units<br>DNB Time<br>Est. Time<br>Variance | Rate<br>Rate Info<br>Bill Status | Slip Value |
|---|---|---|---|---|
| administrator re: prior attorney's billing records; review and analyze former attorney's billing records; review and redact same re: attorney client privilege/work product and unrelated billing entries for years 2007, 2008 and 2009; exchange emails with auditor re: audit bills and declaration; review and redact current attorney's fees and costs. | | | | |
| 300<br>4/23/2012        11:29 AM<br>WIP | TIME<br>Time<br>KERN COUNTY ELEC | 1.80<br>0.00<br>0.00<br>0.00 | 250.00<br>T@1 | 450.00 |
| Review and analyze file; exchange emails with administrator re: declaration for application for default judgment; continue to prepare and finalize administrator declaration re: same; prepare exhibits to same; prepare and finalize auditor declaration re: same; prepare exhibits re: same; research and analysis of local rules re: obtaining hearing date; | | | | |

| Grand Total | | | | |
|---|---|---|---|---|
| | Billable | 10.00 | | 2500.00 |
| | Unbillable | 0.00 | | 0.00 |
| | Total | 10.00 | | 2500.00 |

EXHIBIT B